# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

JOHN D. CERQUEIRA,

               Plaintiff,

v.

AMERICAN AIRLINES, INC.,

               Defendant.

Civil Action No: 05-11652-WGY

## DECLARATION OF DAVID S. GODKIN

I, David S. Godkin, depose and state the following:

### INTRODUCTION/BACKGROUND

1.      I am a partner with the law firm Birnbaum & Godkin, LLP, 280 Summer Street, Boston, Massachusetts 02210, and a member in good standing of the bar of the Commonwealth of Massachusetts, the United States District Court for the District of Massachusetts, and the United States Courts of Appeal for the First, Second and Federal Circuits.

2.      Birnbaum & Godkin, LLP and the Public Citizen Litigation Group are co-counsel for the plaintiff, John D. Cerqueira, in this case. I submit this Declaration in support of the Plaintiff's Motion for Attorneys' Fees and Costs.

3.      In May, 2004, Michael T. Kirkpatrick, Esq. contacted me to discuss Mr. Cerqueira's case. At the time, I was a partner at Testa, Hurwitz & Thibeault, LLP ("Testa Hurwitz"). Mr. Kirkpatrick is Staff Counsel with the Public Citizen Litigation Group in Washington, D.C., which Mr. Cerqueira had retained to represent him. Mr. Kirkpatrick was seeking a Massachusetts law firm to act as *pro bono* co-counsel, and I agreed to handle the case on that basis.

## COMPOSITION OF THE LEGAL TEAM

4.     I have more than 25 years of experience in complex civil litigation, including business, intellectual property and civil rights litigation.

5.     I attended the University of Vermont and graduated *magna cum laude* in 1977. I attended the Georgetown University Law Center and graduated *magna cum laude* in 1981. I was an associate at Hale & Dorr from 1981 until 1985, and an associate at McCabe/Gordon from 1985 until 1987. I joined Testa, Hurwitz as an associate in 1987 and became a partner in 1989.

6.     In early 2005, when the partners of Testa, Hurwitz voted to dissolve the firm, I formed a new firm, Birnbaum & Godkin, LLP, and continued to handle the case on a *pro bono* basis. Mr. Cerqueira agreed to pay all out-of-pocket costs.

7.     Birnbaum & Godkin, LLP is a small litigation boutique concentrating in business, intellectual property and civil rights litigation. I represent companies and individuals in civil litigation, including complex commercial disputes. In addition, I am the co-chair of the Board of Directors of the Lawyers' Committee for Civil Rights Under Law of the Boston Bar Association, and have been a board member since 1989. I have received Martindale Hubbell's highest peer rating of "AV." According to Martindale Hubbell, "[a]n AV Rating shows that a lawyer has reached the height of professional excellence. He or she has usually practiced law for many years, and is recognized for the highest levels of skill and integrity." *See* http://www.martindale.com/xp/Martindale/About_Us/Ratings/ratings-categories.xml.

8.     I have acted as lead counsel in a number of high profile civil rights cases in this Court, including *Jane Doe No. 1., et al. vs. The City of Boston and The Boston Housing Authority*, Civil Action No. 96-12540-RCL and *South End Lower Roxbury Housing & Planning Coalition, et al. vs. The City of Boston, et al.*, Civil Action No. 00-11716-PBS. I have tried

complex business cases in this Court, including *Summit Technology, Inc. vs. Nidek Co., Ltd.,*

*Nidek, Inc. and Nidek Technologies, Inc.*, Civil Action No. 98-12611-EFH and *Perceptive*

*Biosystems, Inc. and Purdue Research Foundation vs. Pharmacia Biotech, Inc., et al.*, Civil

Action No. 93-12237-PBS. The experience gained in these cases contributed to the efficiency

with which this matter has been handled. I have also handled numerous trials and evidentiary

hearings in other courts and in arbitration proceedings.

9.      At Testa Hurwitz, my billing rate was $550 per hour in 2004 and 2005. When I

formed Birnbaum & Godkin, LLP in February 2005, I discounted my billing rate to $390 per

hour in order to attempt to attract business to our new firm. To the best of my knowledge and

belief, the rate that I bill commercial clients of the firm is far below the rates being charged by

lawyers of comparable skill, reputation and experience in the Boston marketplace, including my

former partners at Testa Hurwitz who have joined established firms. I understand that some of

my former partners with similar experience, reputation and skill who now practice at established

firms bill in excess of $700 per hour.

10.     Mr. Kirkpatrick is a 1991 graduate of the American University, Washington

College of Law, with extensive experience in civil rights litigation with the Farm Worker

Division of Texas Rural Legal Aid, Inc. and as a senior trial attorney with the Civil Rights

Division of the U.S. Department of Justice. I understand that Mr. Kirkpatrick is seeking

compensation at a rate of $375 per hour for his work in this case, and believe that an attorney of

comparable skill, reputation and experience in the Boston marketplace would charge a

substantially higher hourly rate.

11.     I delegated to an associate the responsibility for day-to-day management of the

case in order to be as cost effective as possible. At Testa Hurwitz, that associate was Kim

Nuzum until she left on a parental leave, and then Dawn Perlman. Ms. Nuzum is a 1998 graduate of Boston University School of Law. In 2004, her billing rate at Testa Hurwitz was $300 per hour. Ms. Perlman is a 2001 graduate of Northeastern University School of Law. In 2004 and 2005, her billing rate at Testa Hurwitz was $275 per hour. When I moved my practice to my new firm, the associate was Erica Abate Recht until she left on a parental leave. Ms. Abate Recht is a 1998 graduate of Boston University Law School who joined Testa Hurwitz upon graduation as an associate, and joined Birnbaum & Godkin, LLP in 2005. Her billing rate at Birnbaum & Godkin, LLP was $190 per hour in 2005 and $205 per hour in 2006. In addition, I assigned certain tasks to more junior associates, including Jessica Edgerton until she relocated to Chicago, and Darleen Cantelo, who assisted me and Mr. Kirkpatrick with summary judgment, trial preparation and trial. Ms. Edgerton is a 2004 graduate of Indiana University School of Law. Her billing rate was $130 per hour in 2005 and 2006. Ms. Cantelo is a 2004 graduate of Northeastern University Law School. Her billing rate was $130 per hour in 2006 and $150 per hour in 2007. Finally, in an effort to be cost effective, certain tasks were delegated to a paralegal, Brian Vogler. Mr. Vogler's billing rate was $90 per hour in 2005 and 2006, and $100 per hour in 2007.

## OVERVIEW OF LEGAL SERVICES PROVIDED BY PLAINTIFF'S COUNSEL

12.    As co-counsel on behalf of Mr. Cerqueira, Mr. Kirkpatrick and I shared responsibility for the case and were careful not to duplicate efforts. Initially, we filed a complaint on behalf of Mr. Cerqueira with the Massachusetts Commission Against Discrimination. Upon receipt of a Probable Cause finding, we exercised Mr. Cerqueira's right to remove the case to this Court, filing the Complaint in August, 2005. While the Complaint named a number of American Airlines employees as defendants, we agreed to drop the

individual defendants upon receiving American's stipulation that all of its employees were acting within the scope of their responsibilities.

13.    We did everything possible to expedite this matter.  The case proceeded from complaint to trial in 17 months.  We conducted no more discovery than was necessary to prove the case.

14.    Mr. Kirkpatrick and I were careful not to duplicate efforts.  For example, we did not send more than one attorney to any deposition.  Mr. Kirkpatrick took responsibility for defending Mr. Cerqueira at his deposition (and for Mr. Cerqueira's direct examination at trial). Mr. Kirkpatrick traveled alone to Texas to take the depositions of Mr. Marquis and Ms. Cobbs, and to Nevada to defend the deposition of Mr. Laird.  I traveled alone to Florida to take the depositions of Dr. Blumenthal and Dr. Faulk for use at trial.  Ms. Abate Recht took all of the other depositions of American Airlines employees, including Captain Ehlers, First Officer Ball, Flight Attendants Walling, Sargent and Milenkovich, Ms. Traer and Mr. Flores.  Neither Mr. Kirkpatrick nor I attended any of these depositions.  Finally, to conserve costs, we opted not to take depositions of the defendant's psychiatric expert, Dr. Kelly, or the defendant's security expert, Mr. Beardslee.

15.    By any measure, Plaintiff's counsel produced an excellent result for Mr. Cerqueira, with a $400,000 jury verdict, including a $270,000 punitive damage award.

## REASONABLENESS OF HOURS CLAIMED

16.    Mr. Cerqueira requests an award of attorneys' fees for approximately 1,700 hours spent on this case from inception through the conclusion of the trial[1].  A detailed description of

---

[1] The plaintiff will file a Supplemental Motion to take into account work performed after trial, including responding to post-trial motions, the fee petition, and any appeal.

the hours being claimed by attorneys at Testa, Hurwitz is attached as Exhibit A[2]. A detailed description of the hours being claimed by attorneys at Birnbaum & Godkin, LLP is attached as Exhibit B. All of the entries on Exhibits A and B were contemporaneously recorded and copied from the actual time records generated by the timekeeping software used by Testa, Hurwitz and Birnbaum & Godkin, LLP. The actual billing records are not submitted herewith because I have exercised billing judgment and am seeking fees for less than all of the hours spent. I have only included time that was absolutely necessary to the case, and have eliminated duplication, as well as all time recorded by various summer associates at Testa, Hurwitz researching various possible causes of action and affirmative defenses.

17.    A detailed description of the hours being claimed by Mr. Kirkpatrick is attached to Mr. Kirkpatrick's declaration as Exhibit 1. As set forth in Mr. Kirkpatrick's Declaration, all of the entries on Exhibit 1 were contemporaneously recorded and copied from the actual time records generated by the timekeeping software used by the Public Citizen Litigation Group.

### SUMMARY OF HOURS CLAIMED

18.    The hours claimed by the plaintiff are summarized as follows:

---

[2] Testa, Hurwitz continues to exist as a partnership in dissolution. Any award of fees attributable to hours performed by Testa, Hurwitz attorneys will be remitted to the partnership in dissolution.

| Individual | Requested Hours |
|---|---|
| Michael T. Kirkpatrick | 802.55 |
| David S. Godkin | 317.75 |
| Darleen Cantelo | 258.25 |
| Erica Abate Recht | 200 |
| David Becker | 42.50 |
| Jessica Edgerton | 41 |
| G. Brian Vogler | 15.50 |
| Dawn Perlman | 15 |
| Kimberly Nuzum | 6.5 |
| Philip Longo | 6 |
| Adina Rosenbaum | 4.8 |
| Allison Zieve | 2.8 |
| Brian Wolfman | 1.4 |
| **TOTAL** | 1714.05 |

## COSTS

19.     A Bill of Costs seeking taxable costs will be filed separately.  In addition to

taxable costs, the plaintiff seeks an award of costs for expert witnesses fees, travel, computerized

legal research (Westlaw), courier, postage, fax, and FedEx. These non-taxable recoverable costs, through December 31, 2006[3] are itemized as follows:

| | |
|---|---|
| Expert witness fees | $11,192.23[4] |
| Travel | 5,464.48[5] |
| Computerized research (Westlaw) | 2,353.00 |
| Courier | 183.40 |
| FedEx | 47.24 |
| Postage | 42.71 |
| Fax | 16.00 |
| TOTAL | $19,299.06 |

20.    I have attached hereto as Exhibit C the Order on Petition for Attorneys' Fees and Costs entered by Judge Zobel in *Sarsfield v. City of Marlborough, et al.,* 03- 10319-RWZ, on January 26, 2007.


Signed under penalties of perjury this 30th day of January, 2007.


                                                          /s/ David S. Godkin
                                                          David S. Godkin

---

[3] The Plaintiff will file a Supplemental Motion to take into account any additional recoverable costs incurred in January 2007 and beyond, in connection with post-trial motions, the fee petition, and any appeal.

[4] This amount includes $2,445 charged by Dr. Faulk for his time spent in connection with his deposition for use at trial, $1,200 charged by Dr. Blumenthal for his time spent in connection with his deposition for use at trial, and $7,547.23 charged by Mr. Douglas Laird, Plaintiff's expert witness on security issues.

[5] This amount includes my travel expenses to Ft. Lauderdale in connection with the depositions of Dr. Blumenthal and Faulk for use at trial, and Mr. Kirkpatrick's travel expenses to Reno for Mr. Laird's deposition, and to Boston for Mr. Cerqueira's deposition, a mediation with Magistrate Judge Dein, the hearing on summary judgment motions, the Final Pretrial Conference, and Trial.

# EXHIBIT  A

## TESTA, HURWITZ & THIBEAULT, LLP
### FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| May 3/2004 | Review case summary; telephone from M. Kirkpatrick | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| May 5/2004 | Telephone to M. Kirkpatrick | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| May 10/2004 | Draft engagement letter | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| May 14/2004 | Alshrafi pleadings | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| May 17/2004 | Review Alshrafi pleadings | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| May 21/2004 | Review materials relevant to case; participate in conference call with Public Citizen Group; follow up on call | 2.50 | 205.00 | 512.50 | Nuzum, Kimberly C. |
| June 2/2004 | Research regarding DOT settlements regarding similar suits; review of relevant case law | 1.50 | 205.00 | 307.50 | Nuzum, Kimberly C. |
| June 3/2004 | Review memo regarding facts and courses of action; review relevant case law; research regarding DOT; telephone call with D.Godkin; prepare next steps | 2.50 | 205.00 | 512.50 | Nuzum, Kimberly C. |
| June 9/2004 | Review Alshrafi decision | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Sep 3/2004 | Drafting MCAD complaint | 0.25 | 205.00 | 51.25 | Perlman, Dawn M. |
| Sep 7/2004 | Drafting complaint to MCAD | 2.50 | 205.00 | 512.50 | |
| Sep 13/2004 | Drafted MCAD Complaint; gathered state police record and distributed to D.Godkin and M.Kirkpatrick | 3.00 | 205.00 | 615.00 | Perlman, Dawn M. |
| Sep 13/2004 | Review and revise draft Charge of Discrimination; Public Records Act request; conference with M.Kirkpatrick; review State Police record; telephone to D.Perlman | 2.25 | 390.00 | 877.50 | Godkin, David S. |
| Oct 8/2004 | Review DOT complaint v. American Airlines; Consent Decree | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Oct 13/2004 | Notice of Appearance forms for D.Perlman and D.Godkin; gathered forms for filing with MCAD; email correspondence with M.Kirkpatrick regarding same | 1.00 | 205.00 | 205.00 | Perlman, Dawn M. |
| Dec 27/2004 | Office conference with J.Cerqueira, M.Kirkpatrick and D.Godkin | 3.50 | 205.00 | 717.50 | Perlman, Dawn M. |
| Dec 27/2004 | Conference with M.Kirkpatrick, J.Cerqueira, D.Perlman | 3.00 | 390.00 | 1170.00 | Godkin, David S. |
| Jan 3/2005 | Review AA position statement | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Jan 3/2005 | Reviewed position statement from AA; Telephone conversation with MCAD investigator regarding jurisdictional issues and postponing conference. Reviewed memos regarding jurisdiction and case law. | 2.25 | 205.00 | 461.25 | Perlman, Dawn M. |
| Jan 4/2005 | Telephone conference with MCAD investigator regarding investigative conference | 1.00 | 205.00 | 205.00 | Perlman, Dawn M. |
| Jan 5/2005 | Conference call with client | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Jan 11/2005 | Prepare for MCAD hearing; notice of appearance for M.Kirkpatrick | 1.50 | 205.00 | 307.50 | Perlman, Dawn M. |
| Jan 12/2005 | Investigative conference at MCAD; follow up discussions with J.Cerqueira and M.Kirkpatrick | 2.50 | 205.00 | 512.50 | Perlman, Dawn M. |
| Jan 12/2005 | Attend investigative conference | 2.50 | 390.00 | 975.00 | Godkin, David S. |
| | **TOTAL:** | 39.75 | | | |
| | | | | **TOTAL: $11,062.50** | |

TESTA, HURWITZ & THIBEAULT, LLP
FEE CHART SUMMARY

| | Hours | Rate | Amount |
|---|---|---|---|
| David S. Godkin | 15.75 | 390.00 | $6,142.50 |
| Kimberly C. Nuzum | 6.5 | 205.00 | $1,332.50 |
| Dawn M. Perlman | 15 | 205.00 | $3,075.00 |

**EXHIBIT  B**

Page 1

# BIRNBAUM & GODKIN LLP
## FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Feb 1/2005 | Reviewing draft rebuttal, email M.Kirkpatrick; Motions | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Feb 21/2005 | Review M.Fitzhugh corrections to MCAD | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Feb 22/2005 | Review Respondent's objections to interrogatories | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Mar 9/2005 | Review Answers to Interrogatories | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| May 6/2005 | Review probable cause finding; email client, M.Kirkpatrick | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| May 9/2005 | Review Probable Cause Order | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| May 17/2005 | Conference call with J.Cerqueira | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| May 17/2005 | Teleconference with M.Kirkpatrick and J.Cerqueira | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jul 28/2005 | Review draft complaint | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jul 29/2005 | Review and revise complaint; locate and send pro hac vice certificate to M.Kirkpatrick | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| Aug 1/2005 | Review MCAD website for procedure regarding filing new suit | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Aug 1/2005 | Email M.Fitzhugh; telephone to M.Fitzhugh | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 2/2005 | Email client, M.Kirkpatrick | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 8/2005 | Final review of complaint; prepare Civil Action Cover Sheet, other forms for filing complaint | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Aug 9/2005 | Attention to court filing. | 0.50 | 100.00 | 50.00 | Vogler, G. Brian |
| Aug 9/2005 | File complaint; letter to MCAD | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 10/2005 | Email M.Fitzhugh | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 12/2005 | Email M.Fitzhugh | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 18/2005 | Review DOT pleadings; telephone to J.Cerqueira | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 19/2005 | Telephone from M.Fitzhugh | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 25/2005 | File pleading with federal court. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Aug 25/2005 | Telephone call to M.Kirkpatrick. | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 31/2005 | Revise letter to M.Fitzhugh; review draft amended complaint; email M.Fitzhugh | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Aug 31/2005 | Attention to amended complaint | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Sep 1/2005 | Attention to amended complaint | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Sep 6/2005 | Attention to amended complaint and telephone call with M.Kirkpatrick regarding same | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Sep 14/2005 | Amended complaint | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Sep 14/2005 | Conference with E.Abate Recht regarding document request | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Sep 14/2005 | Attention to amended complaint | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Sep 30/2005 | Review Answer to Amended Complaint | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Oct 6/2005 | Review Answer | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Oct 11/2005 | Review local rules regarding initial disclosures, etc.; email M.Kirkpatrick | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Oct 19/2005 | Telephone to M.Kirkpatrick | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Nov 9/2005 | Review notice of initial scheduling conference | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Nov 15/2005 | Attention to scheduling order | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Nov 22/2005 | Conference call with M.Kirkpatrick; email M.Fitzhugh | 0.50 | 390.00 | 195.00 | Godkin, David S. |

Page 2

BIRNBAUM & GODKIN LLP
FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|------|-------------|-------|------|-------|--------|
| Nov 22/2005 | Attention to certifications | 1.00 | 205.00 | 205.00 | Abate Recht, Erica |
| Nov 28/2005 | Review J.Cerqueira email; teleconference with client, M.Kirkpatrick | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| Nov 28/2005 | Teleconference with M.Kirkpatrick and J.Cerqueira and attention to certifications | 1.50 | 205.00 | 307.50 | Abate Recht, Erica |
| Nov 30/2005 | Review medical records | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Dec 1/2005 | Attention to Joint Statement | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Dec 1/2005 | Revise Settlement Demand, issues for Joint Statement, proposed schedule; email M.Kirkpatrick; email M.Fitzhugh | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| Dec 5/2005 | Email M.Fitzhugh; email M.Kirkpatrick; email J.Cerqueira regarding settlement proposal | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Dec 6/2005 | Attention to joint statement | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Dec 6/2005 | Telephone from A.M.Gerber; email M.Kirkpatrick; email A.M.Gerber regarding Joint Statement dates | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Dec 7/2005 | Emails M.Fitzhugh, M.Kirkpatrick | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Dec 8/2005 | Attention to joint statement | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |
| Dec 8/2005 | Telephone from M.Fitzhugh; review draft Joint Statement | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Dec 9/2005 | Joint Statement | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Dec 12/2005 | Finalize Joint Statement and file same; Telephone call to J.Cerqueira | 1.00 | 205.00 | 205.00 | Abate Recht, Erica |
| Dec 12/2005 | Conference with E.Abate Recht | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Dec 13/2005 | Review medical records | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Dec 14/2005 | Conference with E.Abate Recht regarding initial disclosures; review and revise initial disclosures | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Dec 14/2005 | Draft Initial Disclosures; review documents in connection with same. | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Dec 19/2005 | Rule 16 Conference; Memo to file in connection with same, Attention to Initial Disclosures | 2.50 | 205.00 | 512.50 | Abate Recht, Erica |
| Dec 19/2005 | Initial scheduling conference | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Dec 20/2005 | Attention to schedule and Initial Disclosures; email with A.Gerber regarding same | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Dec 20/2005 | Review orders; conference with E.Abate Recht regarding initial disclosures, schedule | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Dec 21/2005 | Revise Initial Disclosures; email same to client and co-counsel; Attention to case calendar; email with A.M.Gerber regarding same | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Jan 3/2006 | Finalize Initial Disclosures and serve same | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jan 3/2006 | Initial disclosures | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jan 4/2006 | Draft Discovery requests | 1.00 | 205.00 | 205.00 | Abate Recht, Erica |
| Jan 4/2006 | Review draft discovery requests | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jan 5/2006 | Discovery requests | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jan 5/2006 | Attention to discovery requests | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Jan 10/2006 | Attention to Initial Disclosures | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Jan 11/2006 | Review Initial Disclosures and documents | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Jan 13/2006 | Review American Airlines discovery requests | 0.25 | 390.00 | 97.50 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Jan 17/2006 | Telephone call with J.Cerqueira regarding medical records; email to M.Kirkpatrick and D.Godkin regarding same; email from A.M.Gerber | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Jan 17/2006 | Work on preparing answers to defendant's interrogatories and response to document request. | 1.75 | 130.00 | 227.50 | Edgerton, Jessica A. |
| Jan 23/2006 | Telephone call with A.M.Gerber and attention to same | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jan 24/2006 | Attention to Offer of Judgment | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Jan 26/2006 | Review AA automatic disclosures | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jan 27/2006 | Review American Airlines Automatic Disclosure document production | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Jan 31/2006 | Draft Protective Order, Attention to deposition scheduling | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Feb 1/2006 | Email M.Kirkpatrick, review and revise draft protective order | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Feb 1/2006 | Draft Protective Order, Attention to deposition scheduling | 2.00 | 205.00 | 410.00 | Abate Recht, Erica |
| Feb 2/2006 | Emails regarding deposition scheduling | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Feb 6/2006 | Conference with E.Abate Recht regarding deposition | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Feb 6/2006 | Attention to Protective Order; Telephone with A.M.Gerber regarding deposition scheduling and protective order; email to J.Cerqueira, M.Kirkpatrick and D.Godkin regarding same | 1.00 | 205.00 | 205.00 | Abate Recht, Erica |
| Feb 7/2006 | Conference with E.Abate Recht | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Feb 7/2006 | Review draft interrogatories and revise same | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Feb 8/2006 | Review draft answers to interrogatories; email E.Abate Recht regarding research issues, Rule 35 issues | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Feb 8/2006 | Attention to proposed protective order, email with A.M.Gerber regarding same; Attention to Rule 35; Attention to deposition scheduling | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Feb 9/2006 | Email M.Fitzhugh regarding discovery responses | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Feb 13/2006 | Review Rule 35; email co-counsel regarding motion, schedule | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Feb 13/2006 | Telephone to A.M.Gerber regarding medical exam and attention to same; attention to interrogatories | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Feb 14/2006 | Conference with E.Abate Recht regarding Rule 35 exam; review document list; emails regarding Rule 35 exam; review document response | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Feb 14/2006 | Attention to medical exam, including emails with D.Godkin and M.Kirkpatrick and correspondence with A.M.Gerber; Attention to discovery responses | 2.50 | 205.00 | 512.50 | Abate Recht, Erica |
| Feb 15/2006 | Email E.Abate Recht regarding Rule 35 issues; conference with E.Abate Recht, J.Edgerton regarding research; review American Airlines discovery responses | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Feb 15/2006 | Research regarding specificity of motions under Federal Rule 35 | 1.25 | 130.00 | 162.50 | Edgerton, Jessica A. |
| Feb 15/2006 | Attention to discovery responses; medical examination and emails with A.M.Gerber regarding same | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Feb 16/2006 | Discovery responses | 1.00 | 390.00 | 390.00 | Godkin, David S. |

Page 4

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Feb 16/2006 | Final assembly of Answers to Interrogatories and Document Response; cover letter to M.Fitzhugh. | 0.25 | 130.00 | 32.50 | Edgerton, Jessica A. |
| Feb 16/2006 | Email with A.M. Gerber regarding medical examination | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Feb 17/2006 | Review American Airlines discovery responses | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Feb 21/2006 | Attention to deposition scheduling and email to client regarding same; email regarding Rule 35 exam | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Feb 22/2006 | Review emails regarding discovery responses, deposition schedule; email M.Kirkpatrick | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Feb 22/2006 | Attention to deposition scheduling | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Feb 27/2006 | Email regarding deposition scheduling and Rule 35 exam | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Mar 6/2006 | Emails with M.Fitzhugh regarding deposition scheduling and attention to same. | 1.00 | 205.00 | 205.00 | Abate Recht, Erica |
| Mar 9/2006 | Email M.Kirkpatrick regarding discovery issues; conference with J.Edgerton regarding research | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Mar 13/2006 | Review AA's responses to discovery requests; emails with M.Fitzhugh regarding Rule 35 exam and depositions; telephone calls with M.Kirkpatrick regarding same | 4.50 | 205.00 | 922.50 | Abate Recht, Erica |
| Mar 13/2006 | Conference with E.Abate Recht; email M.Fitzhugh | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Mar 14/2006 | Review proposed assented-to motion and revisions; email | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Mar 14/2006 | Negotiate Rule 35 motion with opposing counsel; emails regarding same; meeting with J.Edgerton regarding legal research regarding motion to compel and evidentiary issues | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Mar 14/2006 | Meet with E.Abate Recht regarding research issues; research regarding admissibility of "pattern of discrimination." | 0.25 | 130.00 | 32.50 | Edgerton, Jessica A. |
| Mar 15/2006 | Conference call regarding discovery and case planning | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Mar 15/2006 | Review AA responses to discovery requests; telephone with D.Godkin and M.Kirkpatrick regarding same | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |
| Mar 15/2006 | Research regarding discoverability of pattern evidence relative to motion to compel; meet with E.Abate Recht regarding same; research admissibility of pattern evidence at trial | 4.00 | 130.00 | 520.00 | Edgerton, Jessica A. |
| Mar 20/2006 | Attention to subpoena to police; Telephone with A. Kerry regarding depositions; review correspondence to AA regarding discovery | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Mar 20/2006 | Preparation of Federal Subpoena and Schedule A to the Massachusetts State Police; attention to document collection relative to depositions of American Airline attendants. | 2.25 | 130.00 | 292.50 | Edgerton, Jessica A. |
| Mar 21/2006 | Prepare for depositions; Review and finalize subpoena to state police; telephone to A.Kerry regarding depositions | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |
| Mar 21/2006 | Review correspondence; conference with E.Abate Recht | 0.50 | 390.00 | 195.00 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|------|-------------|-------|------|-------|--------|
| Mar 21/2006 | Review and collection of documents for depositions of American Airlines crew; revisions to Mass State Police deposition subpoena; meet with E.Abate Recht regarding subpoena and contacting police by telephone for interviews; telephone calls and emails with offices of Drs. Blumenthal and Faulk regarding scheduling depositions; telephone call with client regarding same; preparation of medical authorization for Doctor Faulk. | 5.50 | 130.00 | 715.00 | Edgerton, Jessica A. |
| Mar 22/2006 | Telephone calls with police regarding December 2003 incident; research admission of pattern evidence against American Airlines | 5.00 | 130.00 | 650.00 | Edgerton, Jessica A. |
| Mar 22/2006 | Prepare for Walling, Sargent and Milenkovic depositions, including reviewing documents and responses to discovery responses and creating deposition outline. | 5.25 | 205.00 | 1076.25 | Abate Recht, Erica |
| Mar 23/2006 | Preparation of deposition outline for flight attendants; collection of documents for deposition. | 2.00 | 130.00 | 260.00 | Edgerton, Jessica A. |
| Mar 24/2006 | Attention regarding police interviews; attempts to contact officers. | 0.25 | 130.00 | 32.50 | Edgerton, Jessica A. |
| Mar 27/2006 | Prepare for depositions; attention to state police witnesses | 5.50 | 205.00 | 1127.50 | Abate Recht, Erica |
| Mar 27/2006 | Review and revise deposition outlines; review email | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Mar 27/2006 | Collect and organize documents for flight attendant depositions. | 1.00 | 130.00 | 130.00 | Edgerton, Jessica A. |
| Mar 28/2006 | Conference with E.Abate Recht regarding depositions | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Mar 28/2006 | Depositions of S.Walling, L.Sargent and A.Milenkovic; Telephone with A.Kerry regarding depositions of Ball, Flores and Traer and email to D.Godkin and M.Kirkpatrick regarding same; Attention to deposition notices. | 8.75 | 205.00 | 1793.75 | Abate Recht, Erica |
| Mar 28/2006 | Review current America Airlines document production; letter to M.Kirkpatrick enclosing same; collection of produced documents; preparation of deposition notices to Ball, Flores, Traer; letter to M.Fitzhugh forwarding same; meeting with E.Abate Recht regarding same. | 2.00 | 130.00 | 260.00 | Edgerton, Jessica A. |
| Mar 29/2006 | Attention to depositions of Ball, Flores and Traer; telephone with M.Kirkpatrick regarding depositions of flight attendants | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |
| Mar 29/2006 | Review deposition testimony; conduct telephone interview with Sargent Sullivan, prepare conversation notes; further calls to police; revision of deposition notices to flight attendants, revise letter to M.Fitzhugh. | 2.75 | 130.00 | 357.50 | Edgerton, Jessica A. |
| Mar 30/2006 | Review deposition transcripts. | 3.00 | 130.00 | 390.00 | Edgerton, Jessica A. |
| Mar 31/2006 | Attention regarding scheduling doctors' depositions; continued attempts at contacting police officers for telephone interviews. | 0.75 | 130.00 | 97.50 | Edgerton, Jessica A. |
| Apr 3/2006 | Conference with J.Cerqueira, M.Kirkpatrick | 2.50 | 390.00 | 975.00 | Godkin, David S. |
| Apr 4/2006 | Meeting with J.Cerqueira, M.Kirkpatrick and D.Godkin; Attention to deposition preparation for Ball, Flores and Traer | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Apr 4/2006 | Conference with J.Cerqueira, M.Kirkpatrick regarding exam, deposition | 1.50 | 390.00 | 585.00 | Godkin, David S. |

Page 6

## BIRNBAUM & GODKIN LLP
## FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Apr 5/2006 | Prepare for depositions of Flores, Ball and Traer; Attention to expert witness search regarding racial profiling; Review memo regarding police interview; meeting with D.Godkin regarding Cerqueira deposition and email to M.Kirkpatrick in connection with same. | 4.75 | 205.00 | 973.75 | Abate Recht, Erica |
| Apr 5/2006 | Conference with E.Abate Recht regarding discovery issues; review memo regarding state police interview; email M.Kirkpatrick regarding discovery | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Apr 5/2006 | Send Fax - release of records to Dr. Faulk; Telephone call to Faulk's office regarding deposition scheduling; Attention regarding police interview scheduling; Telephone call to Massachusetts police legal department; report same to E.Abate Recht; Attention regarding emails between attorneys regarding discovery and strategy. | 1.00 | 130.00 | 130.00 | Edgerton, Jessica A. |
| Apr 6/2006 | Review correspondence | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Apr 6/2006 | Prepare for depositions of Ball, Flores and Traer | 5.00 | 205.00 | 1025.00 | Abate Recht, Erica |
| Apr 7/2006 | Review deposition outlines | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Apr 10/2006 | Telephone with M.Kirkpatrick; review M.Kirkpatrick comments to deposition outlines and incorporate same | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Apr 10/2006 | Collect/review documents for depositions of Ball, Flores and Traer | 1.00 | 130.00 | 130.00 | Edgerton, Jessica A. |
| Apr 11/2006 | Prepare for Ball, Flores and Traer depositions | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Apr 11/2006 | Emails to J.Cerqueira; Telephone Call with Dr. Faulk's office regarding deposition scheduling and down payment for same; attention regarding deposition binders for E.Abate Recht; attempt to contact police regarding incident | 0.75 | 130.00 | 97.50 | Edgerton, Jessica A. |
| Apr 12/2006 | Attention to case management | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Apr 12/2006 | Depositions of Ball, Traer and Flores; Email to M.Kirkpatrick in connection with same | 8.00 | 205.00 | 1640.00 | Abate Recht, Erica |
| Apr 17/2006 | Police interview - Sullivan (2nd interview); attempt to contact Crowther; memorandum to file; emails regarding same; Attention regarding Captain Ehlers deposition documents to E.Abate | 1.25 | 130.00 | 162.50 | Edgerton, Jessica A. |
| Apr 18/2006 | Attention to deposition transcript of J.Cerqueira; correspondence to J.Cerqueira in connection with same; Review Protective Order in connection with same; email to M.Kirkpatrick in connection with same; Review State Police response to subpoena | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Apr 18/2006 | Attention regarding Captain Ehlers deposition preparation for E.Abate Recht; Telephone call with Dr. Faulk's office regarding deposition; email to E.Abate Recht and D.Godkin regarding same; Officer interviews - attempt to contact Crowther; attempt to contact Toomey | 1.50 | 130.00 | 195.00 | Edgerton, Jessica A. |
| Apr 19/2006 | Prepare for Captain Ehlers deposition; attention to transcript of J.Cerqueira deposition; Review Supplemental Responses to Interrogatories | 6.25 | 205.00 | 1281.25 | Abate Recht, Erica |
| Apr 19/2006 | Review AA's supplemental answers to Plaintiff's 1st set of Interrogatories | 0.50 | 130.00 | 65.00 | Edgerton, Jessica A. |
| Apr 20/2006 | Review J.Cerqueira deposition transcript | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Apr 23/2006 | Review emails regarding depositions, experts | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Apr 24/2006 | Review deposition transcript of J.Cerqueira | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Apr 24/2006 | Review correspondence regarding discovery; review AA supplemental answers to interrogatories; conference with E.Abate Recht | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Apr 25/2006 | Attention to case management: deposition transcripts. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Apr 25/2006 | Prepare for Captain Ehlers deposition; Review J.Cerqueira deposition transcript; Review Supplemental Initial Disclosures and email to M.Kirkpatrick regarding same | 3.75 | 205.00 | 768.75 | Abate Recht, Erica |
| Apr 25/2006 | Document prep for E.Abate Recht for Captain Ehlers deposition | 1.00 | 130.00 | 130.00 | Edgerton, Jessica A. |
| Apr 26/2006 | Deposition of Captain Ehlers; email to M.Kirkpatrick in connection with same. | 3.75 | 205.00 | 768.75 | Abate Recht, Erica |
| Apr 26/2006 | Conference with E.Abate Recht regarding Captain Ehlers deposition | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Apr 27/2006 | Telephone with M.Fitzhugh regarding Captain Ehlers testimony and AA witnesses | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Apr 28/2006 | Review report of defendant's expert witness; email J.Cerqueira; email M.Kirkpatrick | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Apr 28/2006 | Attention regarding Dr. Kelly's psychiatric evaluation of Cerqueira | 0.50 | 130.00 | 65.00 | Edgerton, Jessica A. |
| May  1/2006 | Review and respond to emails from Fitzhugh regarding discovery; Review Flores deposition transcript in connection with same; Review Dr. Kelly's report; Review AA0033 | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| May  1/2006 | Conference with E.Abate Recht regarding discovery issues | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| May  8/2006 | Attention to case management. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| May  8/2006 | Email J.Cerqueira regarding Dr. Faulk deposition | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| May 19/2006 | Conference with J.Edgerton regarding depositions of doctors | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| May 23/2006 | Attention to scheduling order | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| May 23/2006 | Email J.Cerqueira; email M.Kirkpatrick; telephone from M.Kirkpatrick regarding case strategy; conference call with J.Cerqueira | 2.25 | 390.00 | 877.50 | Godkin, David S. |
| May 24/2006 | Review Federal Rules of Civil Procedure and Local Rules regarding expert disclosures and scheduling | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| May 24/2006 | Attention to Scheduling Order and email to M.Kirkpatrick and D.Godkin regarding same | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| May 26/2006 | State police subpoena issues | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| May 30/2006 | Review FRE regarding admissibility of State Police Daily Administrative Log | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| May 31/2006 | Attention to pretrial disclosure schedule | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun  2/2006 | Deposition notices | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jun  6/2006 | Review AA expert disclosure | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jun  7/2006 | Review biography for potential expert; telephone from M.Kirkpatrick | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun  8/2006 | Prepare expert retainer letter | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun  9/2006 | Draft insert for expert engagement letter | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun 12/2006 | Prepare deposition transcripts for client. | 0.50 | 100.00 | 50.00 | Vogler, G. Brian |
| Jun 12/2006 | Review emails regarding expert witness and review protective order in connection with same; meeting with D.Godkin | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Jun 12/2006 | Conference with E.Abate Recht regarding discovery, trial depositions of treating physicians, trial preparation | 0.50 | 390.00 | 195.00 | Godkin, David S. |

Page 8

# BIRNBAUM & GODKIN LLP
## FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Jun 14/2006 | Review deposition outline and email to M.Kirkpatrick regarding same. | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jun 19/2006 | Research regarding expert witness testimony; Review retainer letter; correspondence to A.Mariani regarding police log; review memos to file regarding police interviews | 2.50 | 205.00 | 512.50 | Abate Recht, Erica |
| Jun 19/2006 | Review draft correspondence, expert retainer agreement | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun 20/2006 | Attention to subpoena to Mass State Police and telephone with S.Farrell regarding same. | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jun 20/2006 | Review email regarding admissibility of police report; conference with E.Abate Recht | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jun 21/2006 | Supplementation of discovery, completion of discovery, trial preparation; conference call with M.Kirkpatrick; conference with E.Abate Recht regarding expert examinations | 1.75 | 390.00 | 682.50 | Godkin, David S. |
| Jun 21/2006 | Telephone with M.Kirkpatrick; research regarding evidence; Review discovery letter | 4.50 | 205.00 | 922.50 | Abate Recht, Erica |
| Jun 22/2006 | Emails regarding presentation of Damages Case; prepare for trial depositions of treating physicians; email M.Kirkpatrick regarding mediation; telephone to M.Fitzhugh | 2.75 | 390.00 | 1072.50 | Godkin, David S. |
| Jun 23/2006 | Review draft expert report and comment; telephone from M.Kirkpatrick | 1.75 | 390.00 | 682.50 | Godkin, David S. |
| Jun 26/2006 | Research regarding evidentiary issues; Review expert report; telephone with S.Farrell regarding subpoena to State Police and attention to same; telephone to Dr. Faulk; telephone to Dr. Blumenthal and email to J.Cerqueira regarding same | 4.50 | 205.00 | 922.50 | Abate Recht, Erica |
| Jun 26/2006 | Laird expert report; conference with E.Abate Recht regarding evidence issues | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Jun 27/2006 | Revise draft Sullivan affidavit; telephone to M.Fitzhugh | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jun 27/2006 | Telephone with Trooper Sullivan and draft Affidavit of same; telephone to Dr. Faulk's office. | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |
| Jun 30/2006 | Letter from A.Mariani; email M.Kirkpatrick. | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jul 5/2006 | Letter regarding expert disclosures. | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jul 5/2006 | Review A.Mariani letter and M.Kirkpatrick response to same. | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Jul 10/2006 | Telephone to Secretary of State regarding authentication and attention to same; Telephone to Trooper Sullivan and attention to affidavit; Attention to doctor resumes | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Jul 10/2006 | Review Dr. Blumenthal CV | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jul 11/2006 | Attention to doctor depositions | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Jul 11/2006 | Telephone to M.Fitzhugh; email J.Cerqueira regarding mediation | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Jul 12/2006 | Email M.Fitzhugh; email J.Cerqueira | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Jul 13/2006 | Telephone to Judge Young's Clerk; review order of reference; telephone to M.Paine | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Jul 18/2006 | Review medical records and draft deposition outlines; Meeting with D.Godkin regarding Sullivan affidavit; email to J.Cerqueira regarding depositions | 4.50 | 205.00 | 922.50 | Abate Recht, Erica |
| Jul 18/2006 | Conference with E.Abate Recht regarding physician depositions | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Jul 19/2006 | Draft deposition outlines | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Jul 19/2006 | Review medical records in preparation for doctor interviews and depositions | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Jul 19/2006 | Meeting with E.Abate Recht to discuss research. | 0.25 | 150.00 | 37.50 | Cantelo, Darleen F. |
| Jul 20/2006 | Telephone with Dr. Blumenthal | 0.75 | 205.00 | 153.75 | Abate Recht, Erica |
| Jul 20/2006 | Telephone to Dr..Blumenthal; review medical records | 1.50 | 390.00 | 585.00 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Jul 24/2006 | Prepare for doctors depositions; telephone with Dr. Faulk; prepare exhibits | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Jul 24/2006 | Conference call with Dr. Faulk; review psychiatric records | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Jul 25/2006 | Attention to doctor deposition exhibits | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jul 25/2006 | Prepare for depositions of treating physicians; travel to Ft. Lauderdale | 6.00 | 390.00 | 2340.00 | Godkin, David S. |
| Jul 26/2006 | Depositions of Dr. Blumenthal and Dr. Faulk in Ft. Lauderdale; return travel to Boston | 13.00 | 390.00 | 5070.00 | Godkin, David S. |
| Jul 26/2006 | Telephone with M.Paine regarding ADR assignment; telephone to R. Tyler regarding same; check docket regarding same. | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Jul 27/2006 | Telephone with R. Tyler regarding ADR assignment and email to D.Godkin regarding same. | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Aug 2/2006 | Revise Sullivan Affidavit and email with M.Kirkpatrick regarding same. | 1.50 | 205.00 | 307.50 | Abate Recht, Erica |
| Aug 3/2006 | Review draft Sullivan Affidavit and revise | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 7/2006 | Telephone with clerk regarding mediation scheduling and emails regarding same; Revise Sullivan Affidavit and Letter to Sullivan regarding same. | 1.75 | 205.00 | 358.75 | Abate Recht, Erica |
| Aug 8/2006 | Telephone with M.Kirkpatrick and D.Godkin | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Aug 8/2006 | Conference call regarding case strategy | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 10/2006 | Attention to deposition transcripts. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Aug 14/2006 | Telephone to Trooper Sullivan | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Aug 15/2006 | Research regarding eggshell skull doctrine and email to D.Godkin and M.Kirkpatrick regarding same; Review Cobbs deposition transcript | 5.00 | 205.00 | 1025.00 | Abate Recht, Erica |
| Aug 15/2006 | Review "Eggshell Skull" cases | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Aug 16/2006 | Telephone to Trooper Sullivan | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Aug 21/2006 | Review email from A.Mariani; Email to M.Kirkpatrick and D.Godkin | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Aug 21/2006 | Research regarding prior incidents admissibility | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Aug 22/2006 | Attention to filing. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Aug 22/2006 | Review summary judgment motion | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Aug 23/2006 | Email A.Mariani regarding summary judgment; joint motion | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Aug 23/2006 | Prepare Joint Motion to Enlarge Rule 35 exam; Email to A.Mariani regarding same. | 1.50 | 205.00 | 307.50 | Abate Recht, Erica |
| Aug 24/2006 | Joint motion | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 25/2006 | Telephone from M.Kirkpatrick regarding AA violation of protective order | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 28/2006 | Review Drs. Faulk and Blumenthal deposition transcripts and designate same pursuant to Protective Order; Letter to A.Mariani regarding same; telephone to J.Cerqueira | 3.25 | 205.00 | 666.25 | Abate Recht, Erica |
| Aug 28/2006 | Letter to American Airlines counsel regarding confidentiality issues | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Aug 29/2006 | Telephone to Trooper Sullivan | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Sep 6/2006 | Review Summary Judgment Motion and telephone to Trooper Sullivan | 1.25 | 205.00 | 256.25 | Abate Recht, Erica |
| Sep 11/2006 | Review draft Statement of Facts; Response to AA Statement of Facts and Memo in Support of Motion for Summary Judgment; Telephone with M.Kirkpatrick and D.Godkin | 2.25 | 205.00 | 461.25 | Abate Recht, Erica |

Page 10

## BIRNBAUM & GODKIN LLP
## FEE CHART

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Sep 11/2006 | Review and revise Statement of Undisputed Facts and Response to American Airlines Statement; teleconference with M.Kirkpatrick | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Sep 12/2006 | Conference with E.Abate Recht, D.Cantelo regarding summary judgment research | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Sep 12/2006 | Attention to research issues and meeting with D.Godkin and D.Cantelo regarding same | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Sep 12/2006 | Research regarding summary judgment brief | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Sep 13/2006 | Research regarding summary judgment | 3.00 | 150.00 | 450.00 | Cantelo, Darleen F. |
| Sep 14/2006 | Conference with E.Abate Recht regarding mediation statement | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Sep 14/2006 | Draft Settlement portion of Mediation Statement; Meeting with D.Cantelo regarding legal research | 5.00 | 205.00 | 1025.00 | Abate Recht, Erica |
| Sep 14/2006 | Research regarding summary judgment brief | 6.75 | 150.00 | 1012.50 | Cantelo, Darleen F. |
| Sep 15/2006 | Review summary judgment cases | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Sep 15/2006 | Research regarding summary judgment brief and writing citations | 3.00 | 150.00 | 450.00 | Cantelo, Darleen F. |
| Sep 18/2006 | Emails with J.Cerqueira regarding prescription costs | 0.25 | 205.00 | 51.25 | Abate Recht, Erica |
| Sep 18/2006 | Email M.Kirkpatrick | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Sep 19/2006 | Attention to document production issues and Mediation Statement; Telephone with Clerk regarding mediation | 0.50 | 205.00 | 102.50 | Abate Recht, Erica |
| Sep 19/2006 | Email A.Mariani; email M.Kirkpatrick; review FRCP regarding timing of designation of rebuttal experts; review and revise Confidential Mediation Statement | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| Sep 20/2006 | Conference with E.Abate Recht, D.Cantelo regarding summary judgment, trial issues; conference call with client regarding mediation; revisions to Confidential Mediation Statement | 3.00 | 390.00 | 1170.00 | Godkin, David S. |
| Sep 20/2006 | Telephone with M.Kirkpatrick and D.Godkin and J.Cerqueira; Meeting with D.Cantelo and D.Godkin; Review and revise mediation statement | 3.00 | 205.00 | 615.00 | Abate Recht, Erica |
| Sep 21/2006 | Revise Confidential Mediation Statement; review case law regarding punitive damages regarding attorneys fees | 2.50 | 390.00 | 975.00 | Godkin, David S. |
| Sep 21/2006 | Research regarding mediation memo; research regarding admissibility of evidence | 2.50 | 150.00 | 375.00 | Cantelo, Darleen F. |
| Sep 22/2006 | Attention to Plaintiff's Statement of Undisputed Facts and filing with Federal Court. | 0.75 | 100.00 | 75.00 | Vogler, G. Brian |
| Sep 22/2006 | Revise Confidential Mediation Statement; review summary judgment motion and statement of undisputed facts | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Sep 22/2006 | Research regarding mediation memo; research regarding admissibility of evidence | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Sep 26/2006 | Prepare for mediation | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Sep 26/2006 | Research regarding whether MCAD probable cause finding admissible | 2.50 | 150.00 | 375.00 | Cantelo, Darleen F. |
| Sep 26/2006 | Mediation | 8.50 | 205.00 | 1742.50 | Abate Recht, Erica |
| Sep 27/2006 | Mediation; conference with client | 8.00 | 390.00 | 3120.00 | Godkin, David S. |
| Sep 27/2006 | Research regarding whether Consent Order admissible | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Sep 28/2006 | Telephone to Magistrate Judge Dein regarding mediation | 0.25 | 390.00 | 97.50 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Sep 28/2006 | research regarding admissibility of Consent Order | 4.00 | 150.00 | 600.00 | Cantelo, Darleen F. |
| Sep 29/2006 | Review draft settlement letter; email M.Kirkpatrick; letter to Magistrate Judge Dein | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Sep 29/2006 | Research regarding admissibility of consent orders | 1.25 | 150.00 | 187.50 | Cantelo, Darleen F. |
| Oct 2/2006 | Letter to M.Fitzhugh | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Oct 2/2006 | Research regarding admissibility of consent order | 1.50 | 150.00 | 225.00 | Cantelo, Darleen F. |
| Oct 3/2006 | Review J.Beardslee expert report; review motion regarding trial date; telephone to M.Kirkpatrick | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Oct 3/2006 | Review of Defendant's expert's report; research regarding admissibility of evidence | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Oct 4/2006 | Revise Motion to Strike Expert Report | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Oct 5/2006 | Attention to document production. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Oct 5/2006 | Review opposition to motion to strike expert report | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Oct 5/2006 | Document production | 0.50 | 150.00 | 75.00 | Cantelo, Darleen F. |
| Oct 10/2006 | Opposition to Motion for Extension | 2.50 | 150.00 | 375.00 | Cantelo, Darleen F. |
| Oct 11/2006 | Telephone from Magistrate Judge Dein | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Oct 11/2006 | Opposition to Motion to Extend | 0.50 | 150.00 | 75.00 | Cantelo, Darleen F. |
| Oct 13/2006 | Revise settlement proposal | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Oct 17/2006 | Review, revise Opposition to American Airlines summary judgment | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Oct 17/2006 | Review of Opposition to Summary Judgment | 1.50 | 150.00 | 225.00 | Cantelo, Darleen F. |
| Oct 18/2006 | Attention to Defendant's Response to Plaintiff's Statement of Undisputed Facts | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Oct 18/2006 | Email M.Kirkpatrick | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Oct 20/2006 | Review American Airlines opposition to motion for partial summary judgment; telephone to M.Kirkpatrick | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Oct 23/2006 | Letter to A.Mariani | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Oct 23/2006 | Drafting letter to American Airlines requesting documents mentioned by J.Beardslee in his expert report | 0.50 | 150.00 | 75.00 | Cantelo, Darleen F. |
| Oct 27/2006 | Review motion to reconsider, affidavit | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Oct 30/2006 | Review Order, Rule 26(a)(3) disclosures, video deposition formatting and courtroom issues; designations of deposition transcripts; letter from M.Fitzhugh | 3.50 | 390.00 | 1365.00 | Godkin, David S. |
| Oct 30/2006 | Drafting of Exhibit and Witness Lists | 2.50 | 150.00 | 375.00 | Cantelo, Darleen F. |
| Oct 31/2006 | Rule 26 disclosures; conference with D.Cantelo; telephone from M.Kirkpatrick; summary judgment reply brief | 2.25 | 390.00 | 877.50 | Godkin, David S. |
| Oct 31/2006 | Research regarding HR 5411 (Department of Homeland Security Appropriations Act) | 0.75 | 150.00 | 112.50 | Cantelo, Darleen F. |
| Nov 1/2006 | Summary judgment reply brief, review American Airlines reply brief | 3.75 | 390.00 | 1462.50 | Godkin, David S. |
| Nov 1/2006 | Review of reply to summary judgment and review of response to American Airline's Statement of facts; research | 5.00 | 150.00 | 750.00 | Cantelo, Darleen F. |
| Nov 2/2006 | Rule 26 Disclosures | 2.00 | 390.00 | 780.00 | Godkin, David S. |

Page 12

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Nov 3/2006 | Rule 26(a)(3) disclosures; review exhibits | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Nov 3/2006 | Miscellaneous work regarding exhibit and witness disclosures | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Nov 6/2006 | Review American Airlines motions in limine, Rule 26 disclosures, pretrial submission | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Nov 6/2006 | Reading American Airlines drafts of motions in limine, proposed witnesses and proposed exhibits | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Nov 7/2006 | Compile Plaintiff's proposed trial exhibits. | 0.50 | 100.00 | 50.00 | Vogler, G. Brian |
| Nov 7/2006 | Review J.Beardslee expert report regarding objections; review Report of Mediator; outline research issues | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Nov 7/2006 | Work regarding objections to American Airline's exhibits and witnesses | 0.75 | 150.00 | 112.50 | Cantelo, Darleen F. |
| Nov 8/2006 | Conference with D.Cantelo regarding expert issues | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Nov 8/2006 | Work regarding witness and exhibit objections; call with M.Weigenhamm; research regarding pretrial disclosures | 3.75 | 150.00 | 562.50 | Cantelo, Darleen F. |
| Nov 9/2006 | Conference with D.Cantelo regarding expert issues, objections | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Nov 9/2006 | Research regarding objection letter of witnesses and exhibits; draft objection letter | 7.00 | 150.00 | 1050.00 | Cantelo, Darleen F. |
| Nov 10/2006 | Revise letter regarding objections, issues for motions in limine | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Nov 10/2006 | Objection letter; research regarding motion in limine | 2.75 | 150.00 | 412.50 | Cantelo, Darleen F. |
| Nov 13/2006 | Revise letter to A.Mariani; revise motion in limine | 0.75 | 390.00 | 292.50 | Godkin, David S. |
| Nov 13/2006 | Motion in limine to exclude J.Beardslee testimony; read their Motion in limine cases; research regarding Judge Young expert cases | 4.25 | 150.00 | 637.50 | Cantelo, Darleen F. |
| Nov 14/2006 | Review expert depositions; conference with D.Cantelo regarding pre-trial issues | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Nov 14/2006 | Research regarding Judge Young expert decisions; conference call with M.Kirkpatrick and A.Mariani | 1.50 | 130.00 | 195.00 | Edgerton, Jessica A. |
| Nov 15/2006 | Review Laird deposition; motions in limine; pretrial statement sections | 1.75 | 390.00 | 682.50 | Godkin, David S. |
| Nov 15/2006 | Review motions in limine | 0.75 | 150.00 | 112.50 | Cantelo, Darleen F. |
| Nov 16/2006 | Summary Judgment Motion hearing; conference with M.Kirkpatrick, D.Cantelo regarding joint pretrial memo; objections and counter-designations | 4.50 | 390.00 | 1755.00 | Godkin, David S. |
| Nov 16/2006 | Summary judgment hearing; meeting with M.Kirkpatrick and D.Godkin regarding joint pretrial memo, responses to American Airline's motions in limine | 2.25 | 150.00 | 337.50 | Cantelo, Darleen F. |
| Nov 17/2006 | Drafting joint pretrial exhibit list | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Nov 20/2006 | Review American Airlines draft motion; review A.Mariani letter regarding objections to Blumenthal, Faulk exhibits; joint pretrial memo | 1.75 | 390.00 | 682.50 | Godkin, David S. |
| Nov 20/2006 | Research regarding joint pretrial memorandum; draft deposition designations and responses for joint pretrial memo | 8.00 | 150.00 | 1200.00 | Cantelo, Darleen F. |
| Nov 21/2006 | Joint Pretrial Memo | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Nov 21/2006 | Work regarding pretrial memo; research regarding oppositions to motions in limine | 5.75 | 150.00 | 862.50 | Cantelo, Darleen F. |
| Nov 22/2006 | Joint pretrial memo; responses to exhibit objections; review court orders; motions in limine | 4.00 | 390.00 | 1560.00 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|---|---|---|---|---|---|
| Nov 22/2006 | Work regarding pretrial memo; work regarding oppositions to motions in limine | 5.00 | 150.00 | 750.00 | Cantelo, Darleen F. |
| Nov 27/2006 | Joint Pretrial Memorandum | 1.00 | 390.00 | 390.00 | Godkin, David S. |
| Nov 27/2006 | Work regarding pretrial memo; work regarding opposition to motions in limine | 5.25 | 150.00 | 787.50 | Cantelo, Darleen F. |
| Nov 28/2006 | Research regarding oppositions to motion in limine; call with D.Godkin and M.Kirkpatrick regarding oppositions to motion in limine; drafting and editing oppositions to motion in limine | 5.75 | 150.00 | 862.50 | Cantelo, Darleen F. |
| Nov 28/2006 | Research regarding oppositions to motion in limine; teleconference with D.Godkin and M.Kirkpatrick regarding oppositions to motion in limine; drafting and editing oppositions to motion in limine | 5.75 | 150.00 | 862.50 | Cantelo, Darleen F. |
| Nov 28/2006 | Review court order regarding motion in limine; revise oppositions to motions in limine; conference call with M.Kirkpatrick, D.Cantelo regarding consent order issues | 4.25 | 390.00 | 1657.50 | Godkin, David S. |
| Nov 29/2006 | Review proposed Joint motion regarding Drs. Blumenthal, Faulk exhibits; review transcripts; email American Airlines' counsel; trial preparation | 3.50 | 390.00 | 1365.00 | Godkin, David S. |
| Nov 29/2006 | Research regarding consent orders | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Nov 30/2006 | Review deposition transcripts in preparation for trial; review American Airlines oppositions to motions in limine | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Nov 30/2006 | Work regarding opposition to motion in limine regarding consent order | 4.00 | 150.00 | 600.00 | Cantelo, Darleen F. |
| Dec 1/2006 | Opposition to motion in limine regarding consent order; responses to American Airlines deposition objections; review deposition transcripts | 4.50 | 390.00 | 1755.00 | Godkin, David S. |
| Dec 1/2006 | Reading American Airline's opposition to motions in limine; edits to Cerqueira's oppositions to motions in limine | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Dec 4/2006 | Oppositions to motions in limine; read deposition transcripts | 2.25 | 390.00 | 877.50 | Godkin, David S. |
| Dec 4/2006 | Miscellaneous work regarding filing opposition to American Airline's motions in limine | 3.00 | 150.00 | 450.00 | Cantelo, Darleen F. |
| Dec 5/2006 | Attention to case management. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Dec 5/2006 | Trial preparation; teleconference with M.Kirkpatrick regarding trial preparation | 2.50 | 390.00 | 975.00 | Godkin, David S. |
| Dec 5/2006 | Teleconference with D.Godkin and M.Kirkpatrick regarding trial preparation; research regarding Young jury instructions | 3.00 | 150.00 | 450.00 | Cantelo, Darleen F. |
| Dec 6/2006 | Trial preparation; prepare for final pretrial conference | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Dec 6/2006 | Research regarding jury instructions on discrimination; other Judge Young jury instructions; cases on Judge Young's jury instructions | 4.00 | 150.00 | 600.00 | Cantelo, Darleen F. |
| Dec 7/2006 | Call with J.Cerqueira, M.Kirkpatrick; draft settlement proposal | 1.75 | 390.00 | 682.50 | Godkin, David S. |
| Dec 7/2006 | Research regarding jury instructions | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Dec 8/2006 | Joint pretrial memo; review orders on motions in limine | 1.50 | 390.00 | 585.00 | Godkin, David S. |
| Dec 11/2006 | Attention to case management. | 0.50 | 100.00 | 50.00 | Vogler, G. Brian |
| Dec 11/2006 | Miscellaneous work regarding final pretrial conference preparation | 0.50 | 150.00 | 75.00 | Cantelo, Darleen F. |
| Dec 12/2006 | Final Pretrial Conference; deposition designations | 3.75 | 390.00 | 1462.50 | Godkin, David S. |

Page 14

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|------|-------------|-------|------|-------|--------|
| Dec 12/2006 | Final pretrial conference; designating depositions of Drs. Faulk and Blumenthal | 3.25 | 150.00 | 487.50 | Cantelo, Darleen F. |
| Dec 13/2006 | Attention to case management. | 0.50 | 100.00 | 50.00 | Vogler, G. Brian |
| Dec 13/2006 | Review rulings on motions in limine | 0.50 | 390.00 | 195.00 | Godkin, David S. |
| Dec 13/2006 | Trial preparation: telephone to M.Wangenheim regarding deposition transcript designations; letter to A.Mariani regarding same; miscellaneous work regarding trial exhibits | 0.75 | 150.00 | 112.50 | Cantelo, Darleen F. |
| Dec 14/2006 | Telephone to J.Cerqueira; review letter from M.Fitzhugh; review motion for reconsideration | 1.25 | 390.00 | 487.50 | Godkin, David S. |
| Dec 14/2006 | Telephone call with C.Gross of U.S. District Court regarding courtroom technology | 0.25 | 150.00 | 37.50 | Cantelo, Darleen F. |
| Dec 15/2006 | Trial preparation | 0.25 | 390.00 | 97.50 | Godkin, David S. |
| Dec 15/2006 | Research regarding jury instructions; review of American Airline's deposition designations; reading Laird deposition transcript; draft Laird direct exam outline | 6.25 | 150.00 | 937.50 | Cantelo, Darleen F. |
| Dec 18/2006 | Review draft opposition to motion for reconsideration; trial preparation | 3.50 | 390.00 | 1365.00 | Godkin, David S. |
| Dec 18/2006 | Drafting jury instructions; drafting Laird direct outline | 3.00 | 150.00 | 450.00 | Cantelo, Darleen F. |
| Dec 19/2006 | Trial preparation; review | 2.25 | 390.00 | 877.50 | Godkin, David S. |
| Dec 19/2006 | Drafting Laird Direct Examination outline; Miscellaneous trial preparation | 4.00 | 150.00 | 600.00 | Cantelo, Darleen F. |
| Dec 20/2006 | Trial preparation; outline Laird examination; court technology; review rulings on deposition objections | 3.50 | 390.00 | 1365.00 | Godkin, David S. |
| Dec 20/2006 | Meeting at Court to go over technology | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Dec 21/2006 | Trial preparation, opening statement; videotaped deposition issues | 2.00 | 390.00 | 780.00 | Godkin, David S. |
| Dec 21/2006 | Research regarding jury instructions | 1.00 | 150.00 | 150.00 | Cantelo, Darleen F. |
| Dec 22/2006 | Trial preparation; teleconference with D.Laird, M.Kirkpatrick; subpoenas; revise D.Laird direct; telephone to jury consultant; open statement | 4.00 | 390.00 | 1560.00 | Godkin, David S. |
| Dec 26/2006 | Trial preparation: revise jury instructions; email M.Fitzhugh regarding trial subpoenas | 3.00 | 390.00 | 1170.00 | Godkin, David S. |
| Dec 26/2006 | Drafting jury instructions; research regarding voire dire questions | 7.00 | 150.00 | 1050.00 | Cantelo, Darleen F. |
| Dec 27/2006 | Revise jury instructions; prepare opening statement; letter to court regarding trial witnesses; voir dire questions | 4.00 | 390.00 | 1560.00 | Godkin, David S. |
| Dec 27/2006 | Drafting voir dire questions; reviewing deposition DVD of Drs. Blumenthal and Faulk; editing jury instructions and cite checking; reviewing trial exhibits to be used with witnesses; calls with M.Paine regarding testing DVD of depositions; review American Airlines DVD | 6.50 | 150.00 | 975.00 | Cantelo, Darleen F. |
| Dec 28/2006 | Telephone from M.Fitzhugh; jury instructions; voir dire questions; jury verdict form; review AA voir dire, request for pretrial charge, opening statement | 5.00 | 390.00 | 1950.00 | Godkin, David S. |
| Dec 28/2006 | Reading American Airline's Jury Instructions, Proposed Voir Dire; pretrial charge; work regarding filing trial brief and related documents; editing jury instructions and cite checking; research regarding punitive damages | 7.25 | 150.00 | 1087.50 | Cantelo, Darleen F. |
| Dec 28/2006 | Work regarding filing trial brief, proposed jury instructions, voir dire; pretrial charge; drafting pretrial charge | 6.00 | 150.00 | 900.00 | Cantelo, Darleen F. |
| Dec 29/2006 | Trial preparation. | 8.00 | 100.00 | 800.00 | Vogler, G. Brian |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|------|-------------|-------|------|-------|--------|
| Dec 29/2006 | Finalize jury instructions, request for pretrial charge, voir dire, trial brief, jury verdict form | 6.00 | 390.00 | 2340.00 | Godkin, David S. |
| Jan 1/2007 | Reading deposition transcripts of Walling and Sargent | 2.00 | 150.00 | 300.00 | Cantelo, Darleen F. |
| Jan 2/2007 | Trial preparation. | 0.25 | 100.00 | 25.00 | Vogler, G. Brian |
| Jan 2/2007 | Trial preparation; meeting with D.Godkin and M.Kirkpatrick; trial preparation meeting with client; miscellaneous trial preparation | 9.00 | 150.00 | 1350.00 | Cantelo, Darleen F. |
| Jan 2/2007 | Trial preparation; conference with M.Kirkpatrick; conference with J.Cerqueira; prepare direct/cross | 8.00 | 390.00 | 3120.00 | Godkin, David S. |
| Jan 3/2007 | Research and drafting motion to sequester witnesses; trial day 1; hearing regarding jurors; research regarding jury charge | 6.25 | 150.00 | 937.50 | Cantelo, Darleen F. |
| Jan 3/2007 | Trial Day 1: court appearance regarding jury issues; prepare for Day 2 | 8.00 | 390.00 | 3120.00 | Godkin, David S. |
| Jan 3/2007 | Attend to materials for trial. | 1.00 | 100.00 | 100.00 | Vogler, G. Brian |
| Jan 4/2007 | Draft Walling and Sargent cross-examinations; draft Notice of Intent to use Testimony of Witnesses and letter to Fitzhugh re: same. | 7.25 | 150.00 | 1087.50 | Cantelo, Darleen F. |
| Jan 4/2007 | Trial preparation; draft cross examination outlines; prepare rule 43.1 notice; letter M.Fitzhugh | 7.00 | 390.00 | 2730.00 | Godkin, David S. |
| Jan 5/2007 | Research regarding habit evidence; draft Opposition to expected JMOL; research regarding jury instructions; miscellaneous trial preparation; review drafts of Ehlers & Marquis hostile direct. | 8.75 | 150.00 | 1312.50 | Cantelo, Darleen F. |
| Jan 5/2007 | Prepare cross examination outlines; telephone to Trooper Sullivan; emails from M.Fitzhugh regarding exhibits, witness order, etc. | 7.00 | 390.00 | 2730.00 | Godkin, David S. |
| Jan 6/2007 | Review of Walling and Sargent deposition transcripts. | 1.50 | 150.00 | 225.00 | Cantelo, Darleen F. |
| Jan 6/2007 | Prepare for J.Cerqueira cross examination; review American Airlines motions | 3.00 | 390.00 | 1170.00 | Godkin, David S. |
| Jan 7/2007 | Research regarding habit evidence; meeting with J.Cerqueira, M.Kirkpatrick and D.Godkin. | 5.00 | 150.00 | 750.00 | Cantelo, Darleen F. |
| Jan 7/2007 | Prepare for J.Cerqueira continued direct and cross examinations; prepare for Trial Day 2 | 5.50 | 390.00 | 2145.00 | Godkin, David S. |
| Jan 8/2007 | Trial Day 2; trial preparation; draft JMOL; strategy meeting with D.Godkin and M.Kirkpatrick; research regarding punitive damages. | 8.75 | 150.00 | 1312.50 | Cantelo, Darleen F. |
| Jan 8/2007 | Attend to materials for trial. | 0.75 | 100.00 | 75.00 | Vogler, G. Brian |
| Jan 8/2007 | Trial Day 2; prepare for Day 3 | 10.00 | 390.00 | 3900.00 | Godkin, David S. |
| Jan 9/2007 | Trial Day 3; trial preparation; research regarding mixed motive jury instruction; draft supplemental jury instructions. | 11.25 | 150.00 | 1687.50 | Cantelo, Darleen F. |
| Jan 9/2007 | Trial Day 3: prepare for Day 4 | 10.75 | 390.00 | 4192.50 | Godkin, David S. |
| Jan 10/2007 | Trial Day 4; trial preparation; drafting chalks; strategy meeting with D.Godkin and M.Kirkpatrick; preparation work on closing argument. | 8.50 | 150.00 | 1275.00 | Cantelo, Darleen F. |
| Jan 10/2007 | Trial Day 4; prepare for closing argument | 10.00 | 390.00 | 3900.00 | Godkin, David S. |
| Jan 11/2007 | Trial Day 5. | 8.50 | 150.00 | 1275.00 | Cantelo, Darleen F. |
| Jan 11/2007 | Trial Day 5 | 9.00 | 390.00 | 3510.00 | Godkin, David S. |

**BIRNBAUM & GODKIN LLP**
**FEE CHART**

| Date | Description | Hours | Rate | Total | Lawyer |
|------|-------------|-------|------|-------|--------|
| Jan 12/2007 | Trial Day 6. | 7.25 | 150.00 | 1087.50 | Cantelo, Darleen F. |
| Jan 12/2007 | Trial Day 6 | 7.50 | 390.00 | 2925.00 | Godkin, David S. |
| | TOTAL: | 816.75 | | TOTAL: $204,397.50 | |

BIRNBAUM & GODKIN LLP
FEE CHART SUMMARY

| | Hours | Rate | Amount |
|---|---|---|---|
| David S. Godkin | 302.00 | 390.00 | $117,780.00 |
| Erica Abate Recht | 200.00 | 205.00 | $41,000.00 |
| Darleen F. Cantelo | 258.25 | 150.00 | $38,737.50 |
| Jessica A. Edgerton | 41.00 | 130.00 | $5,330.00 |
| G. Brian Vogeler | 15.50 | 100.00 | $1,550.00 |

# EXHIBIT C

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 03-10319-RWZ

ERIC SARSFIELD

v.

CITY OF MARLBOROUGH, et al.

<u>ORDER ON PETITION FOR ATTORNEYS' FEES AND COSTS</u>

January 26, 2007

ZOBEL, D.J.

Plaintiff had been unjustly convicted of rape and served nearly ten years in prison before being exonerated and released. He sued the City of Marlborough and several of its police officers for violations of his constitutional rights. The City ultimately agreed to the entry of a judgment of liability together with the payment of a sum certain and the assignment of its rights against third parties. After an evidentiary hearing the court assessed damages in the amount of $13,655,940. Plaintiff now petitions for an award of attorneys' fees pursuant to 42 U.S.C. § 1988 which provides that in a civil rights action like this one "the court, in its discretion, may allow the prevailing party... a reasonable attorney's fee as part of the costs." The petition is unopposed.

First, plaintiff is unquestionably the prevailing party. He succeeded in all aspects of his claim except for the collection of all of the damages awarded.

Second, this case was litigated energetically. Plaintiff necessarily conducted broad discovery; he took and defended numerous depositions. He also had to discover

much of the evidence from the Massachusetts State Police, which vigorously opposed many of plaintiff's requests. The issues raised were not trivial and were well and extensively briefed. Many hours were spent in settlement negotiations and efforts to ascertain the availability of and reach insurance. Finally, plaintiff prepared for and conducted the damages trial. I find the claimed hours to be reasonable.

Third, the requested hourly rates are reasonable under the circumstances of this case. Plaintiff seeks $450 per hour for Barry Scheck and $250 per hour for Deborah Cornwall, the prevailing rates for lawyers with their experience and expertise in New York, the place of their practice. Mr. Scheck is the co-director of the Innocence Project at the Benjamin N. Cardozo School of Law. He has pioneered the use of DNA analysis to right wrongful convictions, he has lectured and written about eyewitness misidentification and has gained a national reputation in this area of law. Ms. Cornwall, although less experienced in years at the bar, has concentrated almost entirely on wrongful convictions cases all around the country with notable success. Although Boston boasts a significant number of excellent civil rights lawyers, at the time this case began, the choice of Mr. Scheck and his partner was fully justified and eminently reasonable. Finally, I note the contingent nature of any fee in this field. Ultimate success is dictated by many factors unrelated to the merits of the case and counsel take the risk of nonpayment.

Based on the affidavits of counsel and the considerations outlined above plaintiff is awarded $283,907.50 in fees.

Plaintiff also claims reimbursement of costs in the total amount of $92,457.48.

2

He includes  travel, investigation and expert fees, deposition expenses, and mailing costs.  Plaintiff claims under 42 U.S.C. § 1988, but the costs allowable under that section are only those delineated in 28 U.S.C. § 1920.  Specifically, plaintiff is not entitled to recover costs of experts and deposition costs except for depositions of witnesses who testified at trial.  Plaintiff's compilation of costs is unclear as to which items are recoverable and which are not. Accordingly, he shall file a revised schedule of costs that encompasses only those allowed by 28 U.S.C. § 1920.


  January 26, 2007                                    /s/Rya W. Zobel
       DATE                                        RYA W. ZOBEL
                                          UNITED STATES DISTRICT JUDGE

3